**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Amos Cedric DIXON, Defendant–Appellant.**

No. 03–6247.

United States Court of Appeals, Fourth Circuit.

Submitted July 22, 2003.

Decided Aug. 25, 2003.

**600**

Amos Cedric Dixon, Appellant Pro Se. Arthur Bradley Parham, Office of the United States Attorney, Florence, South Carolina, for Appellee.

Before LUTTIG and MOTZ, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

PER CURIAM.

Amos Cedric Dixon, a federal prisoner, appeals the district court's order denying his motion for reduction of sentence under 18 U.S.C. § 3582(c)(2) (2000), based upon Amendment 599 to the Sentencing Guidelines. At the outset, we must determine whether Dixon timely filed his notice of appeal. In criminal cases, the defendant must file his notice of appeal within ten days of the entry of judgment. Fed. R.App. P. 4(b)(1)(A); *United States v. Alvarez,* 210 F.3d 309, 310 (5th Cir.2000). With or without a motion, the district court may grant an extension of time to file of up to thirty days upon a showing of excusable neglect or good cause. Fed. R.App. P. 4(b)(4); *United States v. Reyes,* 759 F.2d 351, 353 (4th Cir.1985). Where excusable neglect is apparent from the face of record, we need not remand the case to the district court for such determination. *Reyes,* 759 F.2d at 354.

The district court entered its order on the criminal docket on January 2, 2003, *see* Fed. R.App. P. 4(b)(6); the ten-day appeal period expired on January 16, 2003. Dixon dated his notice of appeal January 28, and it was filed on February 6, 2002. Dixon's notice of appeal was, therefore, filed beyond the ten-day appeal period but within the excusable neglect period. Because the district court's order denying relief misinforms Dixon that he had thirty days in which to note his appeal, we find excusable neglect appears on the face of the record. *See Reyes,* 759 F.2d at 354; *see*

*also Pioneer Inv. Servs. Co. v. Brunswick Assocs. Ltd. P'ship,* 507 U.S. 380, 388, 113 S.Ct. 1489, 123 L.Ed.2d 74 (1993) (discussing factors relevant in determining whether excusable neglect exists); *United States v. Clark,* 51 F.3d 42, 44 (5th Cir.1995) (holding "*Pioneer* controls determinations of excusable neglect under Rule 4(b)"). Thus, we have jurisdiction over Dixon's appeal.

Turning to the merits of Dixon's appeal, we have reviewed the record and the district court's order and find no reversible error. Accordingly, we affirm for the reasons stated by the district court. *See Dixon v. United States,* Nos. CR–98–520, CA–02–2800–6–24 (D.S.C. Aug. 21, 2002). We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*